# DECLARATION OF
# MARY ELLEN MARCILLIAT-FALKNER

## DECLARATION OF MARY ELLEN MARCILLIAT-FALKNER

I, Mary Ellen Marcilliat-Falkner, declare as follows:

1.     I have personal knowledge of the facts set forth in this declaration, and would and could competently testify thereto if called upon to do so.

2.     I work for Manheim Investments, Inc. in the position of Sr. Director, Employee Services & Administration.

3.     Kronos is the timekeeping system that Manheim Investments' non-exempt employees use to record their time worked.  In my position as a Sr. Director, Employee Services & Administration, I have access to Manheim Investment's timekeeping and payroll systems and can analyze data concerning employee headcount, wages, and dates of employment.  I assisted in gathering the data referenced below from Company databases.

4.     Manheim Investments maintains data reflecting the hours worked and amounts paid each payroll period to its California non-exempt employees.  Adding up just the time that was calculated as regular (non-overtime) time in the timekeeping system, I was able to identify the total number of employee workdays where employees worked more than 3.5 hours and more than 5 hours, respectively. Utilizing this data, I was able to determine the following statistics for Manheim Investments for the relevant time period from January 1, 2008 to January 1, 2012 (identified hereinafter as the "relevant time period"):

(a)     Manheim Investments employed approximately 1,900 non-exempt employees in California during the period from January 1, 2008 to December 31, 2012;

(b)     the average wage for Manheim Investments' non-exempt employees in California during this period was $11.66;

(c)     Manheim Investments' non-exempt California employees worked 476,865 shifts of more than 5 hours during the relevant time period; and

-1-

1       (d)    Manheim Investments, Inc.'s non-exempt California employees

2  worked 553,027 shifts of more than 3.5 hours during the relevant time period.

3      5.    Attached hereto as **Exhibit "A"** is a list of all employees (identified

4  only by employee ID) and their corresponding number of shifts worked in excess of

5  5 hours and 3.5 hours, respectively.

6

7      I declare under penalty of perjury under the laws of the United States of

8  America that the foregoing is true and correct.

9      Executed April 4, 2013, at Atlanta, Georgia.

10

11

12                  MARY ELLEN MARCILLIAT-FALKNER

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-2-

DECLARATION OF MARY ELLEN MARCILLIAT

# EXHIBIT A TO DECLARATION OF
# MARY ELLEN MARCILLIAT-FALKNER

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 1002130 | 314 | 299 | 613 |
| 1003260 | 15 | 15 | 30 |
| 1003700 | 346 | 341 | 687 |
| 1004540 | 272 | 246 | 518 |
| 1008000 | 237 | 231 | 468 |
| 1008580 | 469 | 424 | 893 |
| 1010330 | 296 | 256 | 552 |
| 1012630 | 131 | 99 | 230 |
| 1012650 | 359 | 129 | 488 |
| 1013050 | 49 | 39 | 88 |
| 1016320 | 112 | 106 | 218 |
| 1017290 | 222 | 146 | 368 |
| 1018150 | 272 | 266 | 538 |
| 1018780 | 14 | 8 | 22 |
| 1018890 | 461 | 457 | 918 |
| 1019430 | 117 | 116 | 233 |
| 1023960 | 93 | 86 | 179 |
| 1028250 | 52 | 52 | 104 |
| 1031100 | 314 | 268 | 582 |
| 1031990 | 459 | 451 | 910 |
| 1032440 | 133 | 40 | 173 |
| 1036990 | 431 | 429 | 860 |
| 1038560 | 174 | 2 | 176 |
| 1038780 | 470 | 398 | 868 |
| 1039150 | 494 | 481 | 975 |
| 1039660 | 418 | 407 | 825 |
| 1040160 | 350 | 343 | 693 |
| 1041190 | 328 | 316 | 644 |
| 1046310 | 41 | 39 | 80 |
| 1047210 | 483 | 471 | 954 |
| 1047680 | 294 | 291 | 585 |
| 1049510 | 454 | 436 | 890 |
| 1049710 | 59 | 58 | 117 |
| 1054690 | 449 | 444 | 893 |
| 1055160 | 62 | 60 | 122 |
| 1058630 | 159 | 141 | 300 |
| 1061660 | 82 | 12 | 94 |
| 1062550 | 358 | 354 | 712 |
| 1069990 | 94 | 94 | 188 |
| 1075120 | 117 | 116 | 233 |
| 1076730 | 283 | 273 | 556 |
| 1092430 | 386 | 365 | 751 |
| 1092450 | 429 | 407 | 836 |
| 1092690 | 215 | 187 | 402 |
| 1092850 | 409 | 394 | 803 |
| 1099210 | 154 | 131 | 285 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 1109660 | 95 | 7 | 102 |
| 1112390 | 373 | 359 | 732 |
| 1114900 | 391 | 325 | 716 |
| 1115630 | 299 | 147 | 446 |
| 1124180 | 419 | 399 | 818 |
| 1124200 | 312 | 267 | 579 |
| 1128890 | 132 | 131 | 263 |
| 1131890 | 71 | 0 | 71 |
| 1134080 | 69 | 6 | 75 |
| 1137150 | 392 | 389 | 781 |
| 1143040 | 452 | 421 | 873 |
| 1144580 | 456 | 392 | 848 |
| 1144910 | 253 | 250 | 503 |
| 1146850 | 439 | 422 | 861 |
| 1147970 | 321 | 312 | 633 |
| 1150240 | 384 | 160 | 544 |
| 1155310 | 119 | 109 | 228 |
| 1156170 | 254 | 111 | 365 |
| 1157650 | 203 | 143 | 346 |
| 1160570 | 425 | 418 | 843 |
| 1162460 | 92 | 73 | 165 |
| 1164090 | 462 | 459 | 921 |
| 1166820 | 452 | 449 | 901 |
| 1168320 | 35 | 34 | 69 |
| 1187720 | 458 | 452 | 910 |
| 1200300 | 185 | 181 | 366 |
| 1203040 | 146 | 33 | 179 |
| 1210830 | 431 | 407 | 838 |
| 1214230 | 47 | 45 | 92 |
| 1216440 | 60 | 59 | 119 |
| 1229200 | 256 | 249 | 505 |
| 1229600 | 234 | 231 | 465 |
| 1231031 | 365 | 360 | 725 |
| 1234130 | 325 | 319 | 644 |
| 1234500 | 430 | 382 | 812 |
| 1236930 | 145 | 123 | 268 |
| 1238720 | 175 | 175 | 350 |
| 1241860 | 428 | 278 | 706 |
| 1242410 | 283 | 251 | 534 |
| 1243000 | 442 | 429 | 871 |
| 1247910 | 443 | 410 | 853 |
| 1248210 | 467 | 415 | 882 |
| 1250300 | 375 | 142 | 517 |
| 1250381 | 96 | 93 | 189 |
| 1255130 | 487 | 383 | 870 |
| 1261150 | 103 | 100 | 203 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 1263500 | 300 | 300 | 600 |
| 1264110 | 478 | 466 | 944 |
| 1266050 | 334 | 310 | 644 |
| 1269040 | 187 | 184 | 371 |
| 1277940 | 324 | 316 | 640 |
| 1279510 | 185 | 184 | 369 |
| 1280270 | 421 | 369 | 790 |
| 1282250 | 268 | 247 | 515 |
| 1283090 | 315 | 111 | 426 |
| 1283290 | 325 | 301 | 626 |
| 1295690 | 362 | 135 | 497 |
| 1300350 | 392 | 388 | 780 |
| 1305290 | 452 | 441 | 893 |
| 1305500 | 357 | 293 | 650 |
| 1306860 | 252 | 211 | 463 |
| 1312010 | 319 | 130 | 449 |
| 1318890 | 222 | 194 | 416 |
| 1320830 | 445 | 287 | 732 |
| 1321660 | 239 | 208 | 447 |
| 1324100 | 339 | 325 | 664 |
| 1327690 | 77 | 3 | 80 |
| 1330050 | 459 | 446 | 905 |
| 1330670 | 471 | 470 | 941 |
| 1334370 | 256 | 195 | 451 |
| 1335720 | 382 | 134 | 516 |
| 1336050 | 471 | 465 | 936 |
| 1336980 | 362 | 362 | 724 |
| 1339930 | 54 | 54 | 108 |
| 1340200 | 258 | 242 | 500 |
| 1349380 | 378 | 306 | 684 |
| 1351250 | 54 | 49 | 103 |
| 1351680 | 25 | 25 | 50 |
| 1354160 | 286 | 271 | 557 |
| 1354630 | 166 | 162 | 328 |
| 1354660 | 478 | 472 | 950 |
| 1355660 | 168 | 165 | 333 |
| 1357370 | 368 | 335 | 703 |
| 1357770 | 461 | 449 | 910 |
| 1366740 | 254 | 253 | 507 |
| 1366900 | 329 | 237 | 566 |
| 1377260 | 81 | 79 | 160 |
| 1379300 | 495 | 413 | 908 |
| 1382120 | 445 | 384 | 829 |
| 1396000 | 96 | 76 | 172 |
| 1396960 | 290 | 254 | 544 |
| 1398380 | 456 | 410 | 866 |

Exhibit A
049

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 1404910 | 343 | 315 | 658 |
| 1405880 | 356 | 352 | 708 |
| 1410030 | 459 | 450 | 909 |
| 1420390 | 416 | 374 | 790 |
| 1420710 | 109 | 100 | 209 |
| 1421210 | 451 | 221 | 672 |
| 1421640 | 109 | 96 | 205 |
| 1421770 | 225 | 171 | 396 |
| 1429490 | 102 | 82 | 184 |
| 1445720 | 107 | 37 | 144 |
| 1450650 | 436 | 381 | 817 |
| 1453430 | 458 | 443 | 901 |
| 1462190 | 472 | 440 | 912 |
| 1467920 | 496 | 407 | 903 |
| 1471220 | 408 | 391 | 799 |
| 1473130 | 45 | 3 | 48 |
| 1478300 | 450 | 325 | 775 |
| 1486630 | 465 | 449 | 914 |
| 1487840 | 76 | 0 | 76 |
| 1488460 | 341 | 334 | 675 |
| 1493800 | 64 | 2 | 66 |
| 1496680 | 288 | 259 | 547 |
| 1499420 | 429 | 143 | 572 |
| 1501440 | 286 | 255 | 541 |
| 1505230 | 1 | 1 | 2 |
| 1507190 | 319 | 317 | 636 |
| 1508810 | 400 | 395 | 795 |
| 1509870 | 468 | 456 | 924 |
| 1513200 | 176 | 166 | 342 |
| 1513390 | 99 | 62 | 161 |
| 1515110 | 285 | 274 | 559 |
| 1520380 | 161 | 161 | 322 |
| 1524940 | 419 | 416 | 835 |
| 1532520 | 64 | 10 | 74 |
| 1547430 | 367 | 309 | 676 |
| 1554840 | 409 | 406 | 815 |
| 1568650 | 3 | 3 | 6 |
| 1571830 | 470 | 461 | 931 |
| 1573900 | 167 | 166 | 333 |
| 1574500 | 454 | 404 | 858 |
| 1584430 | 451 | 444 | 895 |
| 1587110 | 287 | 254 | 541 |
| 1589770 | 11 | 8 | 19 |
| 1590500 | 122 | 0 | 122 |
| 1591600 | 432 | 412 | 844 |
| 1592180 | 153 | 151 | 304 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|-----|--------------|------------|------------------|
| 1597690 | 460 | 448 | 908 |
| 1598500 | 471 | 449 | 920 |
| 1600370 | 241 | 208 | 449 |
| 1606710 | 425 | 418 | 843 |
| 1623710 | 43 | 21 | 64 |
| 1624790 | 442 | 424 | 866 |
| 1627350 | 336 | 331 | 667 |
| 1628130 | 374 | 289 | 663 |
| 1636270 | 64 | 63 | 127 |
| 1637290 | 297 | 283 | 580 |
| 1640040 | 413 | 173 | 586 |
| 1644930 | 331 | 324 | 655 |
| 1655170 | 73 | 8 | 81 |
| 1659140 | 408 | 403 | 811 |
| 1667930 | 480 | 446 | 926 |
| 1672520 | 21 | 17 | 38 |
| 1677850 | 173 | 166 | 339 |
| 1678300 | 447 | 437 | 884 |
| 1678600 | 465 | 445 | 910 |
| 1683900 | 468 | 465 | 933 |
| 1685820 | 439 | 405 | 844 |
| 1691500 | 440 | 414 | 854 |
| 1695470 | 2 | 1 | 3 |
| 1701710 | 443 | 433 | 876 |
| 1704540 | 174 | 172 | 346 |
| 1706750 | 297 | 275 | 572 |
| 1708240 | 123 | 122 | 245 |
| 1715340 | 322 | 309 | 631 |
| 1715900 | 320 | 232 | 552 |
| 1720320 | 58 | 56 | 114 |
| 1722380 | 41 | 40 | 81 |
| 1726330 | 109 | 109 | 218 |
| 1732220 | 151 | 116 | 267 |
| 1732230 | 234 | 175 | 409 |
| 1740140 | 431 | 390 | 821 |
| 1742510 | 101 | 101 | 202 |
| 1745770 | 91 | 1 | 92 |
| 1749280 | 327 | 232 | 559 |
| 1757640 | 243 | 236 | 479 |
| 1758570 | 190 | 3 | 193 |
| 1764570 | 123 | 8 | 131 |
| 1765210 | 474 | 468 | 942 |
| 1765980 | 416 | 401 | 817 |
| 1768570 | 309 | 308 | 617 |
| 1770390 | 473 | 435 | 908 |
| 1771670 | 155 | 150 | 305 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 1771680 | 67 | 63 | 130 |
| 1772210 | 92 | 0 | 92 |
| 1775430 | 411 | 402 | 813 |
| 1775440 | 331 | 152 | 483 |
| 1776100 | 301 | 298 | 599 |
| 1776760 | 350 | 336 | 686 |
| 1779080 | 134 | 20 | 154 |
| 1779860 | 344 | 334 | 678 |
| 1787060 | 346 | 340 | 686 |
| 1793790 | 463 | 456 | 919 |
| 1794090 | 441 | 391 | 832 |
| 1797520 | 473 | 465 | 938 |
| 1797930 | 421 | 410 | 831 |
| 1798330 | 72 | 17 | 89 |
| 1805630 | 461 | 456 | 917 |
| 1806391 | 295 | 294 | 589 |
| 1807840 | 171 | 161 | 332 |
| 1808910 | 371 | 271 | 642 |
| 1814110 | 123 | 80 | 203 |
| 1815730 | 94 | 87 | 181 |
| 1817150 | 128 | 126 | 254 |
| 1820040 | 202 | 136 | 338 |
| 1824030 | 448 | 422 | 870 |
| 1825890 | 64 | 63 | 127 |
| 1831930 | 100 | 2 | 102 |
| 1836660 | 461 | 424 | 885 |
| 1837760 | 283 | 262 | 545 |
| 1839360 | 219 | 215 | 434 |
| 1843090 | 482 | 451 | 933 |
| 1844260 | 127 | 122 | 249 |
| 1849110 | 468 | 455 | 923 |
| 1851470 | 176 | 176 | 352 |
| 1858320 | 50 | 50 | 100 |
| 1865060 | 253 | 251 | 504 |
| 1873440 | 414 | 404 | 818 |
| 1875600 | 470 | 448 | 918 |
| 1880950 | 187 | 168 | 355 |
| 1881590 | 452 | 419 | 871 |
| 1882230 | 105 | 66 | 171 |
| 1882680 | 477 | 188 | 665 |
| 1882940 | 298 | 296 | 594 |
| 1885240 | 92 | 62 | 154 |
| 1886720 | 479 | 402 | 881 |
| 1888680 | 383 | 374 | 757 |
| 1892140 | 333 | 329 | 662 |
| 1894720 | 347 | 345 | 692 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 1901640 | 22 | 6 | 28 |
| 1901970 | 58 | 47 | 105 |
| 1902020 | 453 | 423 | 876 |
| 1905560 | 93 | 5 | 98 |
| 1906800 | 50 | 2 | 52 |
| 1908240 | 187 | 132 | 319 |
| 1908250 | 387 | 338 | 725 |
| 1911640 | 188 | 51 | 239 |
| 1928460 | 235 | 233 | 468 |
| 1931080 | 328 | 319 | 647 |
| 1933930 | 459 | 431 | 890 |
| 1933940 | 459 | 430 | 889 |
| 1935650 | 99 | 98 | 197 |
| 1944320 | 460 | 459 | 919 |
| 1947450 | 60 | 58 | 118 |
| 1959310 | 333 | 309 | 642 |
| 1963440 | 29 | 10 | 39 |
| 1963710 | 443 | 380 | 823 |
| 1972990 | 411 | 246 | 657 |
| 1974490 | 472 | 472 | 944 |
| 1974580 | 434 | 430 | 864 |
| 1975370 | 462 | 458 | 920 |
| 1979600 | 339 | 306 | 645 |
| 1984730 | 445 | 441 | 886 |
| 1986570 | 330 | 118 | 448 |
| 1990380 | 436 | 411 | 847 |
| 1992280 | 400 | 363 | 763 |
| 1992320 | 263 | 239 | 502 |
| 1993710 | 436 | 395 | 831 |
| 1997310 | 63 | 52 | 115 |
| 1997800 | 98 | 98 | 196 |
| 2004600 | 331 | 329 | 660 |
| 2005250 | 204 | 182 | 386 |
| 2013960 | 305 | 303 | 608 |
| 2029240 | 108 | 107 | 215 |
| 2029350 | 73 | 73 | 146 |
| 2029560 | 338 | 310 | 648 |
| 2042380 | 444 | 398 | 842 |
| 2042720 | 106 | 103 | 209 |
| 2042940 | 326 | 317 | 643 |
| 2045960 | 293 | 291 | 584 |
| 2048890 | 307 | 296 | 603 |
| 2048960 | 206 | 206 | 412 |
| 2049930 | 208 | 207 | 415 |
| 2052130 | 307 | 298 | 605 |
| 2053530 | 475 | 456 | 931 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 2064180 | 294 | 266 | 560 |
| 2064850 | 94 | 92 | 186 |
| 2082040 | 114 | 110 | 224 |
| 2087650 | 307 | 301 | 608 |
| 2092500 | 460 | 448 | 908 |
| 2097400 | 431 | 329 | 760 |
| 2099610 | 295 | 288 | 583 |
| 2103980 | 400 | 150 | 550 |
| 2108850 | 407 | 365 | 772 |
| 2112730 | 424 | 360 | 784 |
| 2118340 | 184 | 182 | 366 |
| 2118950 | 469 | 394 | 863 |
| 2131080 | 269 | 236 | 505 |
| 2131090 | 473 | 466 | 939 |
| 2132560 | 352 | 329 | 681 |
| 2132580 | 454 | 447 | 901 |
| 2133510 | 119 | 112 | 231 |
| 2137340 | 406 | 381 | 787 |
| 2141380 | 482 | 465 | 947 |
| 2152240 | 319 | 232 | 551 |
| 2156200 | 489 | 475 | 964 |
| 2157090 | 360 | 356 | 716 |
| 2158100 | 255 | 228 | 483 |
| 2177510 | 252 | 251 | 503 |
| 2220060 | 466 | 396 | 862 |
| 2240970 | 14 | 14 | 28 |
| 2248270 | 334 | 276 | 610 |
| 2268000 | 457 | 200 | 657 |
| 2279760 | 228 | 211 | 439 |
| 2279930 | 452 | 183 | 635 |
| 2291820 | 7 | 3 | 10 |
| 2294080 | 339 | 271 | 610 |
| 2294110 | 222 | 214 | 436 |
| 2298750 | 347 | 295 | 642 |
| 2299100 | 271 | 262 | 533 |
| 2299180 | 248 | 214 | 462 |
| 2305690 | 442 | 157 | 599 |
| 2314510 | 223 | 104 | 327 |
| 2322850 | 123 | 121 | 244 |
| 2341030 | 303 | 300 | 603 |
| 2349710 | 59 | 10 | 69 |
| 2350790 | 450 | 179 | 629 |
| 2354220 | 25 | 2 | 27 |
| 2354290 | 424 | 405 | 829 |
| 2355611 | 386 | 305 | 691 |
| 2356370 | 314 | 283 | 597 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 2356920 | 337 | 326 | 663 |
| 2364360 | 482 | 473 | 955 |
| 2370720 | 113 | 5 | 118 |
| 2381590 | 450 | 449 | 899 |
| 2392371 | 398 | 391 | 789 |
| 2395830 | 465 | 457 | 922 |
| 2407880 | 300 | 294 | 594 |
| 2408470 | 396 | 346 | 742 |
| 2409360 | 457 | 449 | 906 |
| 2415590 | 576 | 556 | 1132 |
| 2416060 | 813 | 775 | 1588 |
| 2416950 | 91 | 90 | 181 |
| 2417850 | 80 | 76 | 156 |
| 2418700 | 60 | 29 | 89 |
| 2423780 | 915 | 881 | 1796 |
| 2424750 | 355 | 324 | 679 |
| 2428220 | 220 | 215 | 435 |
| 2428330 | 159 | 68 | 227 |
| 2428490 | 931 | 889 | 1820 |
| 2428600 | 924 | 895 | 1819 |
| 2428670 | 808 | 798 | 1606 |
| 2428700 | 68 | 1 | 69 |
| 2428760 | 812 | 811 | 1623 |
| 2428780 | 460 | 438 | 898 |
| 2428900 | 947 | 938 | 1885 |
| 2429000 | 513 | 497 | 1010 |
| 2430630 | 349 | 335 | 684 |
| 2430680 | 552 | 527 | 1079 |
| 2430690 | 772 | 764 | 1536 |
| 2430710 | 361 | 344 | 705 |
| 2430790 | 581 | 549 | 1130 |
| 2430830 | 791 | 763 | 1554 |
| 2431020 | 5 | 5 | 10 |
| 2432860 | 939 | 910 | 1849 |
| 2433080 | 224 | 219 | 443 |
| 2437150 | 180 | 24 | 204 |
| 2439170 | 948 | 915 | 1863 |
| 2440550 | 368 | 361 | 729 |
| 2442600 | 336 | 307 | 643 |
| 2442960 | 466 | 440 | 906 |
| 2445150 | 401 | 399 | 800 |
| 2445780 | 266 | 255 | 521 |
| 2445900 | 933 | 923 | 1856 |
| 2446520 | 107 | 75 | 182 |
| 2450330 | 14 | 12 | 26 |
| 2455870 | 80 | 80 | 160 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|-----|-----|-----|-----|
| 2459580 | 339 | 326 | 665 |
| 2460020 | 889 | 833 | 1722 |
| 2460770 | 912 | 893 | 1805 |
| 2460800 | 948 | 887 | 1835 |
| 2460810 | 73 | 69 | 142 |
| 2461330 | 241 | 235 | 476 |
| 2469070 | 358 | 358 | 716 |
| 2472990 | 134 | 103 | 237 |
| 2474570 | 584 | 431 | 1015 |
| 2478010 | 944 | 912 | 1856 |
| 2478600 | 290 | 252 | 542 |
| 2479320 | 470 | 454 | 924 |
| 2483600 | 187 | 165 | 352 |
| 2483650 | 398 | 392 | 790 |
| 2494750 | 392 | 275 | 667 |
| 2494840 | 233 | 224 | 457 |
| 2512050 | 445 | 211 | 656 |
| 2522820 | 253 | 219 | 472 |
| 2522850 | 483 | 445 | 928 |
| 2528130 | 464 | 446 | 910 |
| 2546800 | 422 | 149 | 571 |
| 2546890 | 244 | 224 | 468 |
| 2548750 | 447 | 327 | 774 |
| 2550710 | 436 | 348 | 784 |
| 2550720 | 393 | 387 | 780 |
| 2553180 | 438 | 431 | 869 |
| 2565400 | 549 | 412 | 961 |
| 2565520 | 291 | 291 | 582 |
| 2571520 | 74 | 65 | 139 |
| 2574640 | 432 | 286 | 718 |
| 2578310 | 136 | 80 | 216 |
| 2578330 | 115 | 111 | 226 |
| 2578550 | 839 | 701 | 1540 |
| 2583150 | 723 | 652 | 1375 |
| 2584580 | 421 | 419 | 840 |
| 2586220 | 441 | 173 | 614 |
| 2595200 | 460 | 412 | 872 |
| 2595520 | 104 | 104 | 208 |
| 2599640 | 389 | 305 | 694 |
| 2600360 | 122 | 118 | 240 |
| 2601230 | 476 | 462 | 938 |
| 2605660 | 440 | 192 | 632 |
| 2608070 | 240 | 234 | 474 |
| 2609930 | 333 | 328 | 661 |
| 2609960 | 469 | 469 | 938 |
| 2618760 | 190 | 190 | 380 |

Exhibit A
056

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 2619700 | 470 | 468 | 938 |
| 2619900 | 192 | 186 | 378 |
| 2621840 | 459 | 445 | 904 |
| 2626640 | 400 | 188 | 588 |
| 2627430 | 8 | 8 | 16 |
| 2633700 | 398 | 292 | 690 |
| 2638060 | 217 | 200 | 417 |
| 2639880 | 429 | 182 | 611 |
| 2640720 | 290 | 259 | 549 |
| 2655060 | 63 | 61 | 124 |
| 2655070 | 473 | 472 | 945 |
| 2661060 | 384 | 367 | 751 |
| 2661900 | 459 | 400 | 859 |
| 2667020 | 472 | 458 | 930 |
| 2669380 | 316 | 287 | 603 |
| 2674510 | 60 | 59 | 119 |
| 2676530 | 469 | 460 | 929 |
| 2694250 | 150 | 146 | 296 |
| 2694340 | 306 | 299 | 605 |
| 2697900 | 162 | 131 | 293 |
| 2706530 | 394 | 170 | 564 |
| 2717000 | 159 | 156 | 315 |
| 2717860 | 316 | 242 | 558 |
| 2717930 | 464 | 458 | 922 |
| 2722540 | 235 | 229 | 464 |
| 2723560 | 9 | 0 | 9 |
| 2730940 | 462 | 456 | 918 |
| 2730980 | 289 | 177 | 466 |
| 2732730 | 297 | 290 | 587 |
| 2740950 | 199 | 199 | 398 |
| 2741010 | 73 | 72 | 145 |
| 2742810 | 109 | 106 | 215 |
| 2743640 | 579 | 488 | 1067 |
| 2744010 | 254 | 231 | 485 |
| 2748150 | 94 | 93 | 187 |
| 2752860 | 288 | 282 | 570 |
| 2755270 | 488 | 486 | 974 |
| 2756400 | 479 | 409 | 888 |
| 2756410 | 383 | 355 | 738 |
| 2759930 | 78 | 22 | 100 |
| 2760010 | 141 | 139 | 280 |
| 2768510 | 475 | 442 | 917 |
| 2773280 | 460 | 453 | 913 |
| 2773460 | 399 | 331 | 730 |
| 2776030 | 460 | 451 | 911 |
| 2781820 | 11 | 10 | 21 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 2785260 | 134 | 121 | 255 |
| 2791130 | 65 | 57 | 122 |
| 2793330 | 493 | 450 | 943 |
| 2798390 | 153 | 66 | 219 |
| 2801980 | 286 | 280 | 566 |
| 2802990 | 112 | 108 | 220 |
| 2806120 | 213 | 206 | 419 |
| 2813120 | 306 | 301 | 607 |
| 2817030 | 70 | 69 | 139 |
| 2820110 | 5 | 4 | 9 |
| 2830080 | 430 | 424 | 854 |
| 2840000 | 143 | 141 | 284 |
| 2853900 | 415 | 144 | 559 |
| 2860520 | 349 | 141 | 490 |
| 2864270 | 271 | 226 | 497 |
| 2865120 | 48 | 46 | 94 |
| 2865260 | 97 | 12 | 109 |
| 2872790 | 95 | 63 | 158 |
| 2876600 | 372 | 143 | 515 |
| 2878240 | 80 | 63 | 143 |
| 2882700 | 90 | 46 | 136 |
| 2884350 | 480 | 191 | 671 |
| 2884370 | 206 | 86 | 292 |
| 2886280 | 851 | 740 | 1591 |
| 2891560 | 480 | 446 | 926 |
| 2891750 | 474 | 467 | 941 |
| 2907980 | 259 | 241 | 500 |
| 2908080 | 281 | 277 | 558 |
| 2909070 | 300 | 293 | 593 |
| 2909160 | 461 | 383 | 844 |
| 2919090 | 152 | 130 | 282 |
| 2921820 | 397 | 361 | 758 |
| 2929440 | 280 | 258 | 538 |
| 2929460 | 16 | 13 | 29 |
| 2929500 | 425 | 405 | 830 |
| 2934590 | 192 | 190 | 382 |
| 2939040 | 394 | 252 | 646 |
| 2940550 | 22 | 22 | 44 |
| 2940610 | 478 | 465 | 943 |
| 2940700 | 157 | 125 | 282 |
| 2946600 | 443 | 323 | 766 |
| 2956430 | 61 | 55 | 116 |
| 2961570 | 410 | 372 | 782 |
| 2962380 | 431 | 404 | 835 |
| 2962420 | 460 | 456 | 916 |
| 2974700 | 448 | 420 | 868 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 2977180 | 391 | 380 | 771 |
| 2977950 | 347 | 335 | 682 |
| 2978690 | 794 | 759 | 1553 |
| 2981920 | 397 | 388 | 785 |
| 2994000 | 475 | 468 | 943 |
| 2995310 | 477 | 466 | 943 |
| 2998200 | 374 | 334 | 708 |
| 2998510 | 220 | 140 | 360 |
| 3002640 | 308 | 273 | 581 |
| 3003670 | 315 | 282 | 597 |
| 3003710 | 196 | 146 | 342 |
| 3003720 | 0 | 0 | 0 |
| 3005280 | 247 | 245 | 492 |
| 3005350 | 347 | 344 | 691 |
| 3006761 | 147 | 143 | 290 |
| 3008050 | 303 | 299 | 602 |
| 3008080 | 310 | 308 | 618 |
| 3009740 | 427 | 215 | 642 |
| 3015930 | 479 | 469 | 948 |
| 3017450 | 180 | 81 | 261 |
| 3017560 | 133 | 133 | 266 |
| 3019760 | 100 | 89 | 189 |
| 3026500 | 438 | 356 | 794 |
| 3026560 | 373 | 322 | 695 |
| 3026570 | 278 | 276 | 554 |
| 3027350 | 332 | 310 | 642 |
| 3030800 | 310 | 306 | 616 |
| 3033820 | 467 | 453 | 920 |
| 3035830 | 379 | 342 | 721 |
| 3036400 | 436 | 387 | 823 |
| 3042290 | 479 | 441 | 920 |
| 3047090 | 251 | 186 | 437 |
| 3052390 | 889 | 609 | 1498 |
| 3052550 | 160 | 121 | 281 |
| 3053880 | 331 | 328 | 659 |
| 3053920 | 64 | 54 | 118 |
| 3053930 | 140 | 136 | 276 |
| 3059680 | 360 | 348 | 708 |
| 3060820 | 890 | 815 | 1705 |
| 3061470 | 121 | 114 | 235 |
| 3063870 | 98 | 84 | 182 |
| 3063880 | 373 | 329 | 702 |
| 3065470 | 228 | 217 | 445 |
| 3072410 | 33 | 33 | 66 |
| 3076760 | 403 | 354 | 757 |
| 3076800 | 185 | 165 | 350 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3082910 | 304 | 247 | 551 |
| 3083770 | 474 | 459 | 933 |
| 3090790 | 324 | 293 | 617 |
| 3090830 | 40 | 40 | 80 |
| 3096320 | 283 | 210 | 493 |
| 3099150 | 231 | 220 | 451 |
| 3103510 | 392 | 360 | 752 |
| 3104330 | 302 | 273 | 575 |
| 3114000 | 148 | 130 | 278 |
| 3116760 | 386 | 330 | 716 |
| 3121940 | 15 | 15 | 30 |
| 3122020 | 961 | 929 | 1890 |
| 3128320 | 126 | 108 | 234 |
| 3129950 | 124 | 117 | 241 |
| 3134920 | 357 | 342 | 699 |
| 3144070 | 349 | 343 | 692 |
| 3148630 | 464 | 454 | 918 |
| 3150340 | 437 | 398 | 835 |
| 3150910 | 27 | 27 | 54 |
| 3150930 | 933 | 899 | 1832 |
| 3153980 | 394 | 387 | 781 |
| 3158600 | 183 | 179 | 362 |
| 3175190 | 415 | 400 | 815 |
| 3181160 | 932 | 902 | 1834 |
| 3185390 | 294 | 292 | 586 |
| 3186380 | 313 | 281 | 594 |
| 3190160 | 331 | 324 | 655 |
| 3191800 | 470 | 458 | 928 |
| 3191850 | 99 | 22 | 121 |
| 3191870 | 358 | 349 | 707 |
| 3195980 | 228 | 211 | 439 |
| 3196000 | 104 | 95 | 199 |
| 3196050 | 38 | 36 | 74 |
| 3196250 | 958 | 921 | 1879 |
| 3200690 | 17 | 6 | 23 |
| 3205750 | 105 | 97 | 202 |
| 3206460 | 731 | 728 | 1459 |
| 3212410 | 349 | 338 | 687 |
| 3212420 | 99 | 97 | 196 |
| 3213060 | 443 | 369 | 812 |
| 3219120 | 37 | 8 | 45 |
| 3220500 | 461 | 457 | 918 |
| 3225680 | 349 | 334 | 683 |
| 3228070 | 232 | 232 | 464 |
| 3235130 | 407 | 390 | 797 |
| 3240470 | 259 | 245 | 504 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3241160 | 460 | 433 | 893 |
| 3245240 | 467 | 460 | 927 |
| 3245330 | 325 | 285 | 610 |
| 3246230 | 121 | 24 | 145 |
| 3246260 | 52 | 50 | 102 |
| 3246310 | 87 | 4 | 91 |
| 3248721 | 156 | 7 | 163 |
| 3254420 | 225 | 104 | 329 |
| 3257620 | 461 | 447 | 908 |
| 3259110 | 174 | 162 | 336 |
| 3259390 | 346 | 268 | 614 |
| 3260480 | 168 | 166 | 334 |
| 3263910 | 31 | 30 | 61 |
| 3268460 | 343 | 314 | 657 |
| 3270040 | 346 | 210 | 556 |
| 3271260 | 218 | 209 | 427 |
| 3278080 | 46 | 44 | 90 |
| 3278180 | 339 | 328 | 667 |
| 3281530 | 372 | 258 | 630 |
| 3288030 | 472 | 425 | 897 |
| 3294540 | 328 | 317 | 645 |
| 3296460 | 356 | 351 | 707 |
| 3297870 | 339 | 289 | 628 |
| 3298710 | 416 | 404 | 820 |
| 3302050 | 45 | 39 | 84 |
| 3309170 | 469 | 460 | 929 |
| 3311810 | 141 | 140 | 281 |
| 3313100 | 163 | 149 | 312 |
| 3317880 | 481 | 473 | 954 |
| 3318010 | 341 | 333 | 674 |
| 3320190 | 56 | 0 | 56 |
| 3321180 | 243 | 219 | 462 |
| 3321960 | 404 | 324 | 728 |
| 3322970 | 287 | 277 | 564 |
| 3322980 | 456 | 451 | 907 |
| 3337180 | 321 | 320 | 641 |
| 3348630 | 468 | 462 | 930 |
| 3360520 | 479 | 474 | 953 |
| 3361420 | 354 | 329 | 683 |
| 3369040 | 137 | 134 | 271 |
| 3369880 | 213 | 195 | 408 |
| 3376430 | 317 | 115 | 432 |
| 3378520 | 427 | 315 | 742 |
| 3384150 | 74 | 2 | 76 |
| 3386590 | 369 | 298 | 667 |
| 3389550 | 165 | 160 | 325 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3390260 | 105 | 102 | 207 |
| 3394230 | 484 | 470 | 954 |
| 3394250 | 175 | 157 | 332 |
| 3394360 | 434 | 404 | 838 |
| 3396950 | 186 | 185 | 371 |
| 3399350 | 455 | 360 | 815 |
| 3403050 | 94 | 73 | 167 |
| 3403560 | 315 | 312 | 627 |
| 3405730 | 282 | 126 | 408 |
| 3406150 | 922 | 907 | 1829 |
| 3406260 | 65 | 59 | 124 |
| 3411660 | 122 | 122 | 244 |
| 3424780 | 30 | 10 | 40 |
| 3424880 | 378 | 321 | 699 |
| 3431560 | 451 | 363 | 814 |
| 3434300 | 205 | 196 | 401 |
| 3434370 | 358 | 336 | 694 |
| 3437400 | 460 | 460 | 920 |
| 3437490 | 468 | 458 | 926 |
| 3438260 | 457 | 455 | 912 |
| 3440690 | 332 | 267 | 599 |
| 3443700 | 304 | 290 | 594 |
| 3443710 | 146 | 143 | 289 |
| 3443720 | 473 | 468 | 941 |
| 3445930 | 341 | 330 | 671 |
| 3445940 | 359 | 357 | 716 |
| 3447260 | 100 | 66 | 166 |
| 3447280 | 149 | 68 | 217 |
| 3451720 | 10 | 10 | 20 |
| 3456100 | 472 | 453 | 925 |
| 3457300 | 233 | 155 | 388 |
| 3458650 | 315 | 282 | 597 |
| 3461140 | 451 | 215 | 666 |
| 3461620 | 17 | 14 | 31 |
| 3462310 | 475 | 422 | 897 |
| 3463640 | 472 | 457 | 929 |
| 3464270 | 302 | 287 | 589 |
| 3464840 | 908 | 875 | 1783 |
| 3467390 | 104 | 6 | 110 |
| 3471640 | 477 | 203 | 680 |
| 3474560 | 259 | 153 | 412 |
| 3477400 | 247 | 246 | 493 |
| 3483240 | 980 | 962 | 1942 |
| 3484810 | 486 | 475 | 961 |
| 3487160 | 460 | 456 | 916 |
| 3489870 | 57 | 47 | 104 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3489930 | 442 | 432 | 874 |
| 3491240 | 119 | 45 | 164 |
| 3491280 | 226 | 224 | 450 |
| 3492500 | 120 | 108 | 228 |
| 3495610 | 186 | 183 | 369 |
| 3496330 | 354 | 328 | 682 |
| 3496810 | 369 | 275 | 644 |
| 3497760 | 54 | 17 | 71 |
| 3499390 | 49 | 48 | 97 |
| 3501960 | 110 | 67 | 177 |
| 3502880 | 319 | 259 | 578 |
| 3503060 | 360 | 356 | 716 |
| 3503400 | 310 | 274 | 584 |
| 3504160 | 472 | 460 | 932 |
| 3507930 | 402 | 302 | 704 |
| 3507950 | 68 | 25 | 93 |
| 3507960 | 149 | 31 | 180 |
| 3507970 | 500 | 398 | 898 |
| 3515770 | 448 | 383 | 831 |
| 3515840 | 350 | 269 | 619 |
| 3516890 | 420 | 407 | 827 |
| 3521100 | 3 | 3 | 6 |
| 3522950 | 420 | 309 | 729 |
| 3523420 | 18 | 10 | 28 |
| 3524470 | 272 | 271 | 543 |
| 3524530 | 142 | 135 | 277 |
| 3526380 | 102 | 1 | 103 |
| 3530590 | 192 | 178 | 370 |
| 3530720 | 10 | 10 | 20 |
| 3530760 | 406 | 323 | 729 |
| 3532340 | 477 | 449 | 926 |
| 3532390 | 408 | 358 | 766 |
| 3534280 | 457 | 436 | 893 |
| 3539610 | 422 | 388 | 810 |
| 3540920 | 179 | 176 | 355 |
| 3542060 | 470 | 448 | 918 |
| 3548690 | 391 | 380 | 771 |
| 3553360 | 110 | 108 | 218 |
| 3554510 | 238 | 183 | 421 |
| 3554530 | 280 | 256 | 536 |
| 3556870 | 256 | 226 | 482 |
| 3559300 | 455 | 256 | 711 |
| 3559310 | 414 | 367 | 781 |
| 3560190 | 604 | 577 | 1181 |
| 3560980 | 481 | 478 | 959 |
| 3562650 | 469 | 462 | 931 |

Exhibit A
063

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3562730 | 21 | 20 | 41 |
| 3562740 | 360 | 312 | 672 |
| 3562770 | 337 | 317 | 654 |
| 3562790 | 507 | 449 | 956 |
| 3563600 | 483 | 478 | 961 |
| 3569040 | 459 | 171 | 630 |
| 3570280 | 290 | 290 | 580 |
| 3570970 | 62 | 62 | 124 |
| 3576610 | 380 | 360 | 740 |
| 3580670 | 387 | 318 | 705 |
| 3581700 | 446 | 428 | 874 |
| 3585350 | 490 | 256 | 746 |
| 3589280 | 483 | 476 | 959 |
| 3591900 | 353 | 309 | 662 |
| 3593200 | 56 | 46 | 102 |
| 3594041 | 414 | 397 | 811 |
| 3594150 | 118 | 116 | 234 |
| 3594170 | 302 | 295 | 597 |
| 3598380 | 483 | 472 | 955 |
| 3603010 | 393 | 381 | 774 |
| 3607370 | 83 | 16 | 99 |
| 3607400 | 14 | 14 | 28 |
| 3609500 | 422 | 146 | 568 |
| 3610890 | 3 | 3 | 6 |
| 3612210 | 51 | 48 | 99 |
| 3613840 | 518 | 497 | 1015 |
| 3614481 | 404 | 381 | 785 |
| 3617830 | 470 | 460 | 930 |
| 3619290 | 29 | 18 | 47 |
| 3623080 | 57 | 53 | 110 |
| 3623100 | 15 | 12 | 27 |
| 3627060 | 347 | 297 | 644 |
| 3627660 | 413 | 404 | 817 |
| 3627790 | 309 | 286 | 595 |
| 3628630 | 625 | 610 | 1235 |
| 3628720 | 440 | 396 | 836 |
| 3628910 | 447 | 439 | 886 |
| 3631840 | 427 | 338 | 765 |
| 3631870 | 373 | 350 | 723 |
| 3633390 | 382 | 379 | 761 |
| 3640700 | 403 | 355 | 758 |
| 3642680 | 127 | 116 | 243 |
| 3642690 | 471 | 459 | 930 |
| 3647990 | 462 | 453 | 915 |
| 3655050 | 475 | 466 | 941 |
| 3655070 | 413 | 361 | 774 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|-----|-------------|-----------|-----------------|
| 3655390 | 384 | 277 | 661 |
| 3655610 | 123 | 120 | 243 |
| 3655670 | 404 | 146 | 550 |
| 3656770 | 48 | 47 | 95 |
| 3657890 | 512 | 415 | 927 |
| 3666580 | 373 | 363 | 736 |
| 3666590 | 332 | 248 | 580 |
| 3669200 | 429 | 213 | 642 |
| 3669530 | 46 | 44 | 90 |
| 3670310 | 809 | 786 | 1595 |
| 3675990 | 313 | 308 | 621 |
| 3676000 | 153 | 149 | 302 |
| 3678100 | 450 | 410 | 860 |
| 3678190 | 51 | 48 | 99 |
| 3678200 | 487 | 481 | 968 |
| 3680970 | 214 | 154 | 368 |
| 3686330 | 474 | 466 | 940 |
| 3688880 | 443 | 415 | 858 |
| 3689420 | 385 | 361 | 746 |
| 3689440 | 462 | 443 | 905 |
| 3691430 | 468 | 445 | 913 |
| 3692420 | 94 | 14 | 108 |
| 3693760 | 20 | 19 | 39 |
| 3693930 | 4 | 3 | 7 |
| 3701520 | 118 | 115 | 233 |
| 3703450 | 403 | 354 | 757 |
| 3703490 | 470 | 462 | 932 |
| 3703590 | 396 | 325 | 721 |
| 3703800 | 147 | 143 | 290 |
| 3703870 | 480 | 469 | 949 |
| 3707320 | 579 | 537 | 1116 |
| 3708471 | 152 | 39 | 191 |
| 3710260 | 478 | 461 | 939 |
| 3710760 | 400 | 325 | 725 |
| 3714600 | 462 | 446 | 908 |
| 3714630 | 478 | 466 | 944 |
| 3714640 | 51 | 34 | 85 |
| 3715380 | 746 | 702 | 1448 |
| 3715450 | 192 | 190 | 382 |
| 3716461 | 95 | 95 | 190 |
| 3726760 | 202 | 72 | 274 |
| 3727760 | 484 | 481 | 965 |
| 3727810 | 64 | 59 | 123 |
| 3728351 | 2 | 2 | 4 |
| 3729030 | 349 | 326 | 675 |
| 3729040 | 383 | 358 | 741 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3732330 | 422 | 174 | 596 |
| 3734090 | 398 | 337 | 735 |
| 3734710 | 462 | 444 | 906 |
| 3739560 | 347 | 323 | 670 |
| 3739610 | 437 | 409 | 846 |
| 3743110 | 370 | 334 | 704 |
| 3743360 | 464 | 447 | 911 |
| 3743370 | 200 | 175 | 375 |
| 3743680 | 12 | 9 | 21 |
| 3748570 | 413 | 329 | 742 |
| 3752000 | 95 | 12 | 107 |
| 3752010 | 295 | 287 | 582 |
| 3752400 | 126 | 113 | 239 |
| 3752460 | 254 | 225 | 479 |
| 3752820 | 325 | 319 | 644 |
| 3755200 | 457 | 453 | 910 |
| 3756800 | 466 | 463 | 929 |
| 3759220 | 307 | 301 | 608 |
| 3759250 | 478 | 366 | 844 |
| 3759270 | 476 | 471 | 947 |
| 3759420 | 315 | 252 | 567 |
| 3760860 | 481 | 415 | 896 |
| 3763370 | 121 | 115 | 236 |
| 3764050 | 335 | 325 | 660 |
| 3765190 | 105 | 101 | 206 |
| 3768810 | 50 | 22 | 72 |
| 3774860 | 460 | 456 | 916 |
| 3776150 | 384 | 350 | 734 |
| 3776170 | 259 | 255 | 514 |
| 3776670 | 228 | 208 | 436 |
| 3777850 | 483 | 475 | 958 |
| 3780400 | 188 | 181 | 369 |
| 3780410 | 23 | 1 | 24 |
| 3907550 | 489 | 482 | 971 |
| 3912300 | 221 | 89 | 310 |
| 3912370 | 478 | 471 | 949 |
| 3913360 | 380 | 357 | 737 |
| 3913850 | 152 | 141 | 293 |
| 3920500 | 413 | 399 | 812 |
| 3920590 | 112 | 110 | 222 |
| 3920760 | 108 | 78 | 186 |
| 3920840 | 477 | 475 | 952 |
| 3920870 | 152 | 127 | 279 |
| 3920890 | 438 | 391 | 829 |
| 3923390 | 410 | 377 | 787 |
| 3924120 | 267 | 136 | 403 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 3924140 | 338 | 295 | 633 |
| 3927780 | 477 | 476 | 953 |
| 3930200 | 118 | 3 | 121 |
| 3932110 | 296 | 289 | 585 |
| 3932130 | 13 | 0 | 13 |
| 3932330 | 357 | 350 | 707 |
| 3935000 | 426 | 142 | 568 |
| 3936590 | 192 | 77 | 269 |
| 3937550 | 374 | 360 | 734 |
| 3938570 | 341 | 313 | 654 |
| 3939160 | 464 | 444 | 908 |
| 3940870 | 905 | 856 | 1761 |
| 3943430 | 37 | 37 | 74 |
| 3946620 | 400 | 386 | 786 |
| 3947640 | 165 | 162 | 327 |
| 3950650 | 58 | 39 | 97 |
| 3952940 | 309 | 302 | 611 |
| 3954160 | 468 | 456 | 924 |
| 3956140 | 485 | 368 | 853 |
| 3962810 | 304 | 302 | 606 |
| 3962910 | 468 | 461 | 929 |
| 3964910 | 474 | 345 | 819 |
| 3964960 | 439 | 409 | 848 |
| 3965560 | 305 | 221 | 526 |
| 3967950 | 344 | 271 | 615 |
| 3968130 | 474 | 460 | 934 |
| 3976550 | 44 | 43 | 87 |
| 3976570 | 273 | 269 | 542 |
| 3976700 | 287 | 230 | 517 |
| 3981770 | 312 | 295 | 607 |
| 3981810 | 476 | 415 | 891 |
| 3982560 | 100 | 80 | 180 |
| 3982880 | 92 | 86 | 178 |
| 3986670 | 242 | 211 | 453 |
| 3987740 | 417 | 292 | 709 |
| 3987870 | 132 | 125 | 257 |
| 3987910 | 268 | 122 | 390 |
| 3991970 | 7 | 5 | 12 |
| 3993650 | 7 | 6 | 13 |
| 3995160 | 370 | 266 | 636 |
| 3995260 | 453 | 436 | 889 |
| 3999290 | 178 | 172 | 350 |
| 4043200 | 213 | 198 | 411 |
| 4044480 | 167 | 152 | 319 |
| 4047790 | 298 | 296 | 594 |
| 4052800 | 877 | 844 | 1721 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4057040 | 150 | 5 | 155 |
| 4059230 | 476 | 467 | 943 |
| 4059250 | 453 | 398 | 851 |
| 4059740 | 128 | 121 | 249 |
| 4059930 | 290 | 285 | 575 |
| 4061160 | 464 | 453 | 917 |
| 4062240 | 260 | 180 | 440 |
| 4064390 | 140 | 138 | 278 |
| 4066890 | 477 | 471 | 948 |
| 4068220 | 310 | 241 | 551 |
| 4073820 | 354 | 345 | 699 |
| 4074990 | 822 | 691 | 1513 |
| 4075000 | 378 | 366 | 744 |
| 4076370 | 477 | 459 | 936 |
| 4076420 | 430 | 421 | 851 |
| 4081080 | 109 | 101 | 210 |
| 4081110 | 370 | 362 | 732 |
| 4086460 | 480 | 476 | 956 |
| 4091200 | 437 | 147 | 584 |
| 4091780 | 405 | 336 | 741 |
| 4092500 | 40 | 18 | 58 |
| 4094650 | 440 | 362 | 802 |
| 4096190 | 224 | 111 | 335 |
| 4100730 | 430 | 156 | 586 |
| 4100880 | 175 | 108 | 283 |
| 4100970 | 462 | 457 | 919 |
| 4102850 | 476 | 432 | 908 |
| 4104880 | 486 | 462 | 948 |
| 4104900 | 472 | 469 | 941 |
| 4105530 | 227 | 223 | 450 |
| 4105540 | 136 | 104 | 240 |
| 4105550 | 344 | 332 | 676 |
| 4106510 | 130 | 47 | 177 |
| 4106810 | 465 | 453 | 918 |
| 4112180 | 191 | 185 | 376 |
| 4112220 | 345 | 127 | 472 |
| 4112250 | 482 | 468 | 950 |
| 4112270 | 378 | 355 | 733 |
| 4112280 | 232 | 41 | 273 |
| 4112290 | 453 | 272 | 725 |
| 4121050 | 179 | 173 | 352 |
| 4121070 | 377 | 282 | 659 |
| 4122700 | 383 | 359 | 742 |
| 4123270 | 446 | 430 | 876 |
| 4123290 | 317 | 124 | 441 |
| 4123880 | 42 | 41 | 83 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4123910 | 430 | 234 | 664 |
| 4123960 | 479 | 473 | 952 |
| 4127532 | 175 | 10 | 185 |
| 4128020 | 72 | 68 | 140 |
| 4128030 | 495 | 400 | 895 |
| 4128050 | 714 | 608 | 1322 |
| 4128060 | 214 | 181 | 395 |
| 4128080 | 438 | 354 | 792 |
| 4128090 | 170 | 166 | 336 |
| 4128110 | 671 | 572 | 1243 |
| 4128140 | 350 | 318 | 668 |
| 4128870 | 374 | 252 | 626 |
| 4129100 | 498 | 371 | 869 |
| 4129290 | 239 | 237 | 476 |
| 4129620 | 479 | 459 | 938 |
| 4133190 | 301 | 299 | 600 |
| 4134750 | 360 | 350 | 710 |
| 4137500 | 455 | 402 | 857 |
| 4143510 | 5 | 4 | 9 |
| 4143530 | 465 | 445 | 910 |
| 4143560 | 260 | 256 | 516 |
| 4143580 | 148 | 137 | 285 |
| 4143610 | 238 | 82 | 320 |
| 4144870 | 596 | 359 | 955 |
| 4144880 | 650 | 561 | 1211 |
| 4144890 | 86 | 79 | 165 |
| 4146050 | 464 | 447 | 911 |
| 4146260 | 133 | 131 | 264 |
| 4148980 | 482 | 390 | 872 |
| 4153010 | 463 | 337 | 800 |
| 4153070 | 74 | 73 | 147 |
| 4153080 | 471 | 406 | 877 |
| 4154910 | 299 | 221 | 520 |
| 4155000 | 453 | 445 | 898 |
| 4155020 | 285 | 284 | 569 |
| 4155040 | 154 | 30 | 184 |
| 4160720 | 467 | 386 | 853 |
| 4160910 | 389 | 345 | 734 |
| 4160960 | 317 | 139 | 456 |
| 4164750 | 22 | 22 | 44 |
| 4164780 | 264 | 23 | 287 |
| 4164810 | 319 | 300 | 619 |
| 4165470 | 635 | 515 | 1150 |
| 4165540 | 229 | 208 | 437 |
| 4165560 | 121 | 85 | 206 |
| 4166060 | 205 | 182 | 387 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4166120 | 39 | 0 | 39 |
| 4167170 | 387 | 350 | 737 |
| 4167180 | 77 | 76 | 153 |
| 4168170 | 333 | 188 | 521 |
| 4175090 | 139 | 103 | 242 |
| 4175150 | 342 | 313 | 655 |
| 4177340 | 436 | 145 | 581 |
| 4177570 | 281 | 147 | 428 |
| 4177580 | 55 | 52 | 107 |
| 4177600 | 394 | 250 | 644 |
| 4178290 | 445 | 442 | 887 |
| 4178840 | 58 | 0 | 58 |
| 4178910 | 469 | 429 | 898 |
| 4179910 | 477 | 462 | 939 |
| 4179920 | 36 | 11 | 47 |
| 4179940 | 103 | 9 | 112 |
| 4179970 | 79 | 19 | 98 |
| 4180010 | 298 | 291 | 589 |
| 4180430 | 313 | 229 | 542 |
| 4181270 | 633 | 536 | 1169 |
| 4182600 | 71 | 68 | 139 |
| 4182610 | 205 | 204 | 409 |
| 4183270 | 457 | 381 | 838 |
| 4183840 | 88 | 27 | 115 |
| 4185930 | 410 | 381 | 791 |
| 4188730 | 80 | 65 | 145 |
| 4191570 | 90 | 4 | 94 |
| 4192150 | 684 | 608 | 1292 |
| 4192510 | 292 | 197 | 489 |
| 4192560 | 354 | 346 | 700 |
| 4192570 | 295 | 285 | 580 |
| 4194310 | 375 | 356 | 731 |
| 4197480 | 328 | 106 | 434 |
| 4198860 | 370 | 115 | 485 |
| 4199070 | 163 | 151 | 314 |
| 4199140 | 413 | 132 | 545 |
| 4199160 | 455 | 184 | 639 |
| 4199200 | 341 | 146 | 487 |
| 4199210 | 450 | 444 | 894 |
| 4199220 | 485 | 478 | 963 |
| 4199890 | 22 | 18 | 40 |
| 4200020 | 141 | 38 | 179 |
| 4200840 | 374 | 370 | 744 |
| 4200950 | 85 | 82 | 167 |
| 4202540 | 284 | 246 | 530 |
| 4204170 | 444 | 207 | 651 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4204400 | 14 | 13 | 27 |
| 4204480 | 432 | 163 | 595 |
| 4204540 | 466 | 457 | 923 |
| 4208020 | 351 | 323 | 674 |
| 4210220 | 410 | 145 | 555 |
| 4213350 | 420 | 407 | 827 |
| 4215250 | 144 | 22 | 166 |
| 4217380 | 77 | 76 | 153 |
| 4217390 | 68 | 68 | 136 |
| 4219880 | 469 | 257 | 726 |
| 4219890 | 400 | 330 | 730 |
| 4219990 | 422 | 164 | 586 |
| 4220000 | 408 | 164 | 572 |
| 4220310 | 219 | 116 | 335 |
| 4220430 | 478 | 466 | 944 |
| 4224410 | 302 | 231 | 533 |
| 4225260 | 187 | 84 | 271 |
| 4225290 | 151 | 143 | 294 |
| 4225330 | 812 | 576 | 1388 |
| 4225360 | 281 | 269 | 550 |
| 4225440 | 104 | 87 | 191 |
| 4229330 | 354 | 344 | 698 |
| 4229340 | 399 | 356 | 755 |
| 4231780 | 482 | 471 | 953 |
| 4234430 | 475 | 282 | 757 |
| 4234550 | 454 | 417 | 871 |
| 4234760 | 623 | 590 | 1213 |
| 4234810 | 424 | 154 | 578 |
| 4236740 | 430 | 370 | 800 |
| 4238330 | 99 | 36 | 135 |
| 4238350 | 189 | 183 | 372 |
| 4238390 | 148 | 138 | 286 |
| 4238420 | 375 | 343 | 718 |
| 4238620 | 379 | 329 | 708 |
| 4239340 | 429 | 179 | 608 |
| 4241940 | 620 | 529 | 1149 |
| 4247220 | 142 | 116 | 258 |
| 4248830 | 485 | 472 | 957 |
| 4248900 | 229 | 226 | 455 |
| 4255190 | 140 | 67 | 207 |
| 4255200 | 484 | 469 | 953 |
| 4255420 | 327 | 324 | 651 |
| 4255430 | 381 | 372 | 753 |
| 4258760 | 250 | 229 | 479 |
| 4258880 | 185 | 181 | 366 |
| 4262120 | 275 | 164 | 439 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4262130 | 101 | 83 | 184 |
| 4263070 | 283 | 275 | 558 |
| 4263160 | 454 | 257 | 711 |
| 4263200 | 387 | 347 | 734 |
| 4263210 | 426 | 295 | 721 |
| 4263220 | 399 | 202 | 601 |
| 4263980 | 420 | 381 | 801 |
| 4264180 | 477 | 266 | 743 |
| 4265240 | 349 | 331 | 680 |
| 4266350 | 117 | 110 | 227 |
| 4266580 | 53 | 50 | 103 |
| 4268980 | 98 | 96 | 194 |
| 4269040 | 201 | 198 | 399 |
| 4272220 | 140 | 134 | 274 |
| 4272540 | 470 | 455 | 925 |
| 4272560 | 473 | 463 | 936 |
| 4277070 | 117 | 114 | 231 |
| 4277090 | 440 | 393 | 833 |
| 4278070 | 475 | 452 | 927 |
| 4278100 | 406 | 154 | 560 |
| 4278120 | 49 | 6 | 55 |
| 4278140 | 36 | 11 | 47 |
| 4278150 | 477 | 167 | 644 |
| 4280260 | 449 | 438 | 887 |
| 4281360 | 427 | 402 | 829 |
| 4281440 | 102 | 100 | 202 |
| 4281490 | 58 | 56 | 114 |
| 4285370 | 458 | 435 | 893 |
| 4285390 | 304 | 278 | 582 |
| 4285430 | 498 | 490 | 988 |
| 4288200 | 345 | 275 | 620 |
| 4288370 | 477 | 465 | 942 |
| 4288440 | 291 | 168 | 459 |
| 4292650 | 425 | 373 | 798 |
| 4294500 | 30 | 30 | 60 |
| 4294520 | 289 | 282 | 571 |
| 4294910 | 329 | 303 | 632 |
| 4294930 | 337 | 313 | 650 |
| 4294940 | 478 | 463 | 941 |
| 4294980 | 472 | 462 | 934 |
| 4294990 | 391 | 377 | 768 |
| 4295820 | 492 | 475 | 967 |
| 4300020 | 93 | 61 | 154 |
| 4300090 | 100 | 97 | 197 |
| 4300920 | 432 | 174 | 606 |
| 4301320 | 96 | 93 | 189 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4305560 | 463 | 461 | 924 |
| 4305610 | 374 | 344 | 718 |
| 4305650 | 370 | 367 | 737 |
| 4305690 | 247 | 214 | 461 |
| 4307210 | 278 | 227 | 505 |
| 4307220 | 500 | 467 | 967 |
| 4307550 | 166 | 126 | 292 |
| 4307560 | 187 | 166 | 353 |
| 4307600 | 306 | 298 | 604 |
| 4307650 | 367 | 339 | 706 |
| 4308660 | 318 | 318 | 636 |
| 4308740 | 340 | 278 | 618 |
| 4313030 | 33 | 30 | 63 |
| 4313050 | 126 | 18 | 144 |
| 4314920 | 260 | 196 | 456 |
| 4318550 | 302 | 290 | 592 |
| 4320530 | 440 | 345 | 785 |
| 4320540 | 353 | 339 | 692 |
| 4320710 | 25 | 9 | 34 |
| 4320770 | 161 | 123 | 284 |
| 4323800 | 308 | 303 | 611 |
| 4323810 | 411 | 332 | 743 |
| 4324330 | 239 | 200 | 439 |
| 4329710 | 44 | 38 | 82 |
| 4329730 | 493 | 485 | 978 |
| 4330480 | 476 | 467 | 943 |
| 4330890 | 284 | 241 | 525 |
| 4330900 | 436 | 342 | 778 |
| 4330950 | 242 | 233 | 475 |
| 4331620 | 405 | 349 | 754 |
| 4334570 | 91 | 91 | 182 |
| 4336020 | 471 | 465 | 936 |
| 4336030 | 107 | 2 | 109 |
| 4336040 | 477 | 465 | 942 |
| 4336050 | 478 | 469 | 947 |
| 4337750 | 415 | 298 | 713 |
| 4337770 | 468 | 467 | 935 |
| 4339860 | 234 | 201 | 435 |
| 4340680 | 95 | 90 | 185 |
| 4341530 | 102 | 97 | 199 |
| 4344310 | 484 | 459 | 943 |
| 4344320 | 291 | 206 | 497 |
| 4346860 | 493 | 470 | 963 |
| 4347451 | 430 | 418 | 848 |
| 4348580 | 10 | 10 | 20 |
| 4348670 | 452 | 170 | 622 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4348700 | 468 | 454 | 922 |
| 4348780 | 268 | 237 | 505 |
| 4348970 | 276 | 271 | 547 |
| 4349610 | 250 | 202 | 452 |
| 4349650 | 871 | 785 | 1656 |
| 4352740 | 480 | 475 | 955 |
| 4352790 | 335 | 115 | 450 |
| 4353960 | 73 | 68 | 141 |
| 4354470 | 475 | 401 | 876 |
| 4356440 | 70 | 59 | 129 |
| 4356460 | 407 | 323 | 730 |
| 4357930 | 392 | 322 | 714 |
| 4359600 | 200 | 189 | 389 |
| 4359730 | 374 | 271 | 645 |
| 4359750 | 332 | 298 | 630 |
| 4362170 | 56 | 54 | 110 |
| 4362200 | 212 | 212 | 424 |
| 4363420 | 48 | 46 | 94 |
| 4363430 | 336 | 130 | 466 |
| 4363470 | 390 | 330 | 720 |
| 4363860 | 20 | 19 | 39 |
| 4364170 | 58 | 55 | 113 |
| 4364230 | 480 | 455 | 935 |
| 4364240 | 133 | 81 | 214 |
| 4367250 | 472 | 463 | 935 |
| 4369590 | 66 | 33 | 99 |
| 4370530 | 258 | 251 | 509 |
| 4370560 | 124 | 60 | 184 |
| 4370580 | 253 | 248 | 501 |
| 4373400 | 480 | 457 | 937 |
| 4373490 | 113 | 111 | 224 |
| 4374540 | 41 | 38 | 79 |
| 4374560 | 197 | 125 | 322 |
| 4375050 | 397 | 335 | 732 |
| 4377550 | 463 | 423 | 886 |
| 4377560 | 380 | 371 | 751 |
| 4379000 | 382 | 380 | 762 |
| 4379120 | 403 | 334 | 737 |
| 4379140 | 43 | 37 | 80 |
| 4379170 | 311 | 301 | 612 |
| 4379200 | 85 | 73 | 158 |
| 4379240 | 363 | 350 | 713 |
| 4379720 | 155 | 154 | 309 |
| 4380030 | 209 | 44 | 253 |
| 4380060 | 373 | 260 | 633 |
| 4380100 | 35 | 35 | 70 |

Exhibit A
074

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4381350 | 47 | 45 | 92 |
| 4381710 | 479 | 472 | 951 |
| 4382660 | 467 | 459 | 926 |
| 4385080 | 293 | 263 | 556 |
| 4385140 | 735 | 582 | 1317 |
| 4385330 | 480 | 464 | 944 |
| 4385340 | 213 | 111 | 324 |
| 4385350 | 474 | 286 | 760 |
| 4385380 | 132 | 103 | 235 |
| 4385390 | 320 | 243 | 563 |
| 4385780 | 427 | 396 | 823 |
| 4386350 | 225 | 186 | 411 |
| 4386380 | 13 | 13 | 26 |
| 4386400 | 68 | 47 | 115 |
| 4387400 | 251 | 216 | 467 |
| 4389350 | 93 | 2 | 95 |
| 4389410 | 478 | 447 | 925 |
| 4389450 | 332 | 248 | 580 |
| 4389790 | 186 | 166 | 352 |
| 4390360 | 445 | 156 | 601 |
| 4390410 | 103 | 23 | 126 |
| 4390540 | 471 | 468 | 939 |
| 4391850 | 433 | 375 | 808 |
| 4391880 | 111 | 94 | 205 |
| 4393340 | 326 | 278 | 604 |
| 4394100 | 100 | 89 | 189 |
| 4394120 | 232 | 226 | 458 |
| 4394170 | 368 | 222 | 590 |
| 4396190 | 72 | 66 | 138 |
| 4396820 | 54 | 48 | 102 |
| 4396830 | 103 | 97 | 200 |
| 4397780 | 870 | 809 | 1679 |
| 4398560 | 298 | 294 | 592 |
| 4398730 | 36 | 34 | 70 |
| 4398920 | 150 | 150 | 300 |
| 4400340 | 360 | 350 | 710 |
| 4401580 | 38 | 28 | 66 |
| 4401600 | 325 | 303 | 628 |
| 4402880 | 80 | 78 | 158 |
| 4402910 | 309 | 214 | 523 |
| 4402920 | 85 | 0 | 85 |
| 4403970 | 401 | 317 | 718 |
| 4404020 | 216 | 195 | 411 |
| 4404050 | 97 | 91 | 188 |
| 4404190 | 473 | 449 | 922 |
| 4407730 | 427 | 396 | 823 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4409160 | 1 | 1 | 2 |
| 4409280 | 42 | 33 | 75 |
| 4409300 | 578 | 507 | 1085 |
| 4411950 | 312 | 307 | 619 |
| 4411970 | 413 | 379 | 792 |
| 4413370 | 310 | 250 | 560 |
| 4416130 | 468 | 377 | 845 |
| 4416150 | 330 | 278 | 608 |
| 4416160 | 383 | 323 | 706 |
| 4416170 | 354 | 339 | 693 |
| 4416190 | 211 | 179 | 390 |
| 4416200 | 355 | 322 | 677 |
| 4416220 | 25 | 23 | 48 |
| 4418520 | 99 | 81 | 180 |
| 4418550 | 64 | 56 | 120 |
| 4418600 | 355 | 305 | 660 |
| 4419120 | 348 | 327 | 675 |
| 4419420 | 96 | 94 | 190 |
| 4419430 | 6 | 5 | 11 |
| 4419450 | 153 | 144 | 297 |
| 4420320 | 112 | 82 | 194 |
| 4421470 | 464 | 454 | 918 |
| 4422430 | 131 | 128 | 259 |
| 4422470 | 210 | 199 | 409 |
| 4426620 | 208 | 116 | 324 |
| 4428510 | 403 | 397 | 800 |
| 4430960 | 409 | 393 | 802 |
| 4430980 | 481 | 466 | 947 |
| 4431010 | 51 | 50 | 101 |
| 4432550 | 409 | 399 | 808 |
| 4432780 | 405 | 347 | 752 |
| 4433630 | 446 | 441 | 887 |
| 4433640 | 69 | 55 | 124 |
| 4433660 | 446 | 362 | 808 |
| 4433700 | 135 | 123 | 258 |
| 4433720 | 334 | 325 | 659 |
| 4433730 | 82 | 78 | 160 |
| 4438270 | 50 | 50 | 100 |
| 4438310 | 479 | 469 | 948 |
| 4439740 | 140 | 138 | 278 |
| 4439820 | 431 | 407 | 838 |
| 4439850 | 346 | 268 | 614 |
| 4439880 | 436 | 428 | 864 |
| 4439930 | 374 | 280 | 654 |
| 4442600 | 222 | 168 | 390 |
| 4442630 | 407 | 332 | 739 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4442650 | 28 | 6 | 34 |
| 4442670 | 399 | 386 | 785 |
| 4447310 | 352 | 311 | 663 |
| 4447380 | 478 | 472 | 950 |
| 4448160 | 469 | 462 | 931 |
| 4448830 | 140 | 134 | 274 |
| 4448840 | 302 | 285 | 587 |
| 4451880 | 152 | 115 | 267 |
| 4451900 | 491 | 389 | 880 |
| 4452870 | 332 | 328 | 660 |
| 4453210 | 498 | 430 | 928 |
| 4455910 | 41 | 13 | 54 |
| 4455920 | 372 | 304 | 676 |
| 4456920 | 8 | 0 | 8 |
| 4456950 | 163 | 159 | 322 |
| 4460350 | 331 | 237 | 568 |
| 4460440 | 477 | 466 | 943 |
| 4460480 | 154 | 125 | 279 |
| 4460500 | 301 | 297 | 598 |
| 4461420 | 54 | 5 | 59 |
| 4463800 | 375 | 365 | 740 |
| 4465160 | 68 | 4 | 72 |
| 4465260 | 198 | 155 | 353 |
| 4465470 | 377 | 353 | 730 |
| 4465490 | 132 | 124 | 256 |
| 4466620 | 94 | 5 | 99 |
| 4469590 | 0 | 0 | 0 |
| 4469600 | 139 | 134 | 273 |
| 4469710 | 127 | 111 | 238 |
| 4469720 | 275 | 272 | 547 |
| 4469730 | 166 | 156 | 322 |
| 4472270 | 137 | 133 | 270 |
| 4472280 | 55 | 44 | 99 |
| 4474850 | 120 | 79 | 199 |
| 4475560 | 219 | 117 | 336 |
| 4475570 | 386 | 323 | 709 |
| 4475590 | 111 | 83 | 194 |
| 4479170 | 104 | 59 | 163 |
| 4479280 | 407 | 299 | 706 |
| 4479390 | 446 | 408 | 854 |
| 4480610 | 360 | 308 | 668 |
| 4480670 | 315 | 292 | 607 |
| 4480710 | 100 | 100 | 200 |
| 4480740 | 327 | 266 | 593 |
| 4481540 | 445 | 420 | 865 |
| 4485070 | 385 | 296 | 681 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4485080 | 141 | 112 | 253 |
| 4485610 | 296 | 241 | 537 |
| 4485680 | 473 | 465 | 938 |
| 4487060 | 557 | 484 | 1041 |
| 4488370 | 456 | 366 | 822 |
| 4488380 | 334 | 327 | 661 |
| 4489430 | 130 | 105 | 235 |
| 4489450 | 20 | 18 | 38 |
| 4490700 | 475 | 449 | 924 |
| 4490720 | 408 | 405 | 813 |
| 4491330 | 660 | 600 | 1260 |
| 4491340 | 36 | 35 | 71 |
| 4491870 | 71 | 62 | 133 |
| 4491890 | 438 | 372 | 810 |
| 4493750 | 28 | 18 | 46 |
| 4493830 | 240 | 235 | 475 |
| 4494070 | 358 | 88 | 446 |
| 4494080 | 141 | 138 | 279 |
| 4494090 | 285 | 264 | 549 |
| 4495020 | 487 | 477 | 964 |
| 4495390 | 481 | 444 | 925 |
| 4495550 | 221 | 157 | 378 |
| 4496350 | 454 | 426 | 880 |
| 4497910 | 468 | 450 | 918 |
| 4497930 | 2 | 0 | 2 |
| 4498980 | 12 | 12 | 24 |
| 4499590 | 263 | 257 | 520 |
| 4500780 | 311 | 298 | 609 |
| 4501040 | 449 | 392 | 841 |
| 4501610 | 29 | 19 | 48 |
| 4501640 | 30 | 0 | 30 |
| 4501650 | 272 | 192 | 464 |
| 4501660 | 489 | 462 | 951 |
| 4503570 | 200 | 177 | 377 |
| 4503600 | 254 | 236 | 490 |
| 4503610 | 20 | 18 | 38 |
| 4503620 | 7 | 5 | 12 |
| 4503640 | 56 | 41 | 97 |
| 4503670 | 363 | 247 | 610 |
| 4505520 | 352 | 172 | 524 |
| 4505560 | 466 | 339 | 805 |
| 4507800 | 457 | 347 | 804 |
| 4507840 | 368 | 296 | 664 |
| 4507860 | 318 | 276 | 594 |
| 4507870 | 140 | 138 | 278 |
| 4508590 | 424 | 394 | 818 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4508610 | 102 | 94 | 196 |
| 4508620 | 54 | 40 | 94 |
| 4510470 | 199 | 186 | 385 |
| 4510490 | 419 | 326 | 745 |
| 4510520 | 115 | 105 | 220 |
| 4510580 | 416 | 412 | 828 |
| 4511560 | 266 | 189 | 455 |
| 4512130 | 40 | 37 | 77 |
| 4512160 | 475 | 442 | 917 |
| 4512170 | 488 | 469 | 957 |
| 4512230 | 472 | 466 | 938 |
| 4512240 | 356 | 206 | 562 |
| 4513840 | 316 | 305 | 621 |
| 4514760 | 338 | 304 | 642 |
| 4514770 | 185 | 69 | 254 |
| 4514780 | 17 | 10 | 27 |
| 4514810 | 339 | 310 | 649 |
| 4516200 | 447 | 293 | 740 |
| 4517620 | 16 | 4 | 20 |
| 4518640 | 367 | 304 | 671 |
| 4518660 | 453 | 401 | 854 |
| 4520530 | 722 | 680 | 1402 |
| 4520540 | 267 | 220 | 487 |
| 4521670 | 158 | 147 | 305 |
| 4522020 | 428 | 305 | 733 |
| 4523370 | 312 | 287 | 599 |
| 4529310 | 485 | 421 | 906 |
| 4529330 | 478 | 468 | 946 |
| 4531730 | 467 | 465 | 932 |
| 4534780 | 285 | 274 | 559 |
| 4535040 | 294 | 281 | 575 |
| 4536100 | 219 | 114 | 333 |
| 4536110 | 352 | 339 | 691 |
| 4540300 | 478 | 464 | 942 |
| 4540420 | 484 | 472 | 956 |
| 4542160 | 91 | 88 | 179 |
| 4544310 | 470 | 277 | 747 |
| 4544320 | 375 | 323 | 698 |
| 4544350 | 241 | 198 | 439 |
| 4544370 | 246 | 227 | 473 |
| 4544820 | 340 | 336 | 676 |
| 4544830 | 483 | 471 | 954 |
| 4545530 | 693 | 684 | 1377 |
| 4545840 | 516 | 433 | 949 |
| 4545870 | 40 | 40 | 80 |
| 4545880 | 499 | 485 | 984 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4546340 | 342 | 336 | 678 |
| 4546800 | 260 | 255 | 515 |
| 4547000 | 461 | 450 | 911 |
| 4547010 | 27 | 27 | 54 |
| 4547020 | 488 | 482 | 970 |
| 4547030 | 409 | 387 | 796 |
| 4547410 | 1 | 0 | 1 |
| 4547430 | 246 | 234 | 480 |
| 4547470 | 38 | 38 | 76 |
| 4547540 | 380 | 363 | 743 |
| 4547640 | 695 | 668 | 1363 |
| 4548700 | 40 | 37 | 77 |
| 4548810 | 551 | 523 | 1074 |
| 4549370 | 199 | 167 | 366 |
| 4550170 | 41 | 25 | 66 |
| 4550650 | 154 | 135 | 289 |
| 4553180 | 36 | 36 | 72 |
| 4553850 | 423 | 419 | 842 |
| 4553870 | 294 | 286 | 580 |
| 4554240 | 257 | 249 | 506 |
| 4554850 | 141 | 139 | 280 |
| 4555590 | 26 | 25 | 51 |
| 4555620 | 493 | 426 | 919 |
| 4555640 | 523 | 450 | 973 |
| 4555660 | 25 | 25 | 50 |
| 4556070 | 298 | 288 | 586 |
| 4557710 | 236 | 168 | 404 |
| 4557720 | 124 | 111 | 235 |
| 4557730 | 454 | 396 | 850 |
| 4557740 | 227 | 208 | 435 |
| 4557750 | 429 | 412 | 841 |
| 4558110 | 109 | 101 | 210 |
| 4558270 | 397 | 388 | 785 |
| 4558280 | 16 | 16 | 32 |
| 4558290 | 457 | 435 | 892 |
| 4558970 | 44 | 37 | 81 |
| 4558990 | 487 | 477 | 964 |
| 4559000 | 238 | 232 | 470 |
| 4559010 | 478 | 442 | 920 |
| 4559210 | 29 | 29 | 58 |
| 4561750 | 360 | 305 | 665 |
| 4561980 | 478 | 471 | 949 |
| 4562570 | 193 | 182 | 375 |
| 4562780 | 105 | 67 | 172 |
| 4562810 | 91 | 71 | 162 |
| 4562820 | 432 | 190 | 622 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4563120 | 409 | 289 | 698 |
| 4563140 | 150 | 95 | 245 |
| 4563950 | 343 | 131 | 474 |
| 4564010 | 472 | 467 | 939 |
| 4564020 | 267 | 236 | 503 |
| 4564040 | 11 | 11 | 22 |
| 4564900 | 243 | 227 | 470 |
| 4564920 | 334 | 320 | 654 |
| 4566750 | 483 | 482 | 965 |
| 4566780 | 479 | 456 | 935 |
| 4566840 | 306 | 114 | 420 |
| 4566860 | 83 | 81 | 164 |
| 4566920 | 75 | 56 | 131 |
| 4567390 | 668 | 629 | 1297 |
| 4568030 | 474 | 468 | 942 |
| 4568110 | 161 | 157 | 318 |
| 4568450 | 34 | 14 | 48 |
| 4568580 | 83 | 69 | 152 |
| 4568590 | 420 | 395 | 815 |
| 4568610 | 100 | 89 | 189 |
| 4568620 | 95 | 68 | 163 |
| 4568850 | 135 | 113 | 248 |
| 4569290 | 102 | 84 | 186 |
| 4569680 | 138 | 134 | 272 |
| 4569690 | 1 | 1 | 2 |
| 4569900 | 501 | 261 | 762 |
| 4569930 | 300 | 223 | 523 |
| 4571120 | 559 | 479 | 1038 |
| 4571180 | 181 | 145 | 326 |
| 4572110 | 62 | 57 | 119 |
| 4572120 | 30 | 28 | 58 |
| 4572320 | 633 | 603 | 1236 |
| 4572330 | 54 | 53 | 107 |
| 4572340 | 466 | 433 | 899 |
| 4572780 | 309 | 291 | 600 |
| 4573060 | 496 | 476 | 972 |
| 4574540 | 185 | 152 | 337 |
| 4574790 | 413 | 287 | 700 |
| 4575400 | 430 | 377 | 807 |
| 4575410 | 145 | 110 | 255 |
| 4575420 | 362 | 245 | 607 |
| 4575430 | 27 | 25 | 52 |
| 4575990 | 146 | 145 | 291 |
| 4576400 | 20 | 19 | 39 |
| 4576430 | 256 | 228 | 484 |
| 4577760 | 358 | 353 | 711 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4578251 | 361 | 90 | 451 |
| 4578260 | 135 | 135 | 270 |
| 4578790 | 108 | 103 | 211 |
| 4578800 | 443 | 424 | 867 |
| 4579480 | 12 | 11 | 23 |
| 4580050 | 312 | 285 | 597 |
| 4581570 | 282 | 240 | 522 |
| 4581830 | 63 | 63 | 126 |
| 4584810 | 51 | 8 | 59 |
| 4586430 | 161 | 156 | 317 |
| 4587500 | 158 | 117 | 275 |
| 4587510 | 154 | 25 | 179 |
| 4588350 | 486 | 478 | 964 |
| 4588640 | 436 | 231 | 667 |
| 4588650 | 129 | 117 | 246 |
| 4589120 | 479 | 476 | 955 |
| 4589130 | 70 | 1 | 71 |
| 4589870 | 429 | 211 | 640 |
| 4589900 | 479 | 298 | 777 |
| 4594420 | 494 | 486 | 980 |
| 4595690 | 51 | 50 | 101 |
| 4597220 | 54 | 54 | 108 |
| 4597230 | 98 | 97 | 195 |
| 4597240 | 132 | 96 | 228 |
| 4597250 | 18 | 18 | 36 |
| 4598690 | 289 | 271 | 560 |
| 4600610 | 391 | 387 | 778 |
| 4600620 | 382 | 370 | 752 |
| 4601240 | 310 | 307 | 617 |
| 4602800 | 4 | 4 | 8 |
| 4602810 | 84 | 82 | 166 |
| 4603020 | 402 | 323 | 725 |
| 4603510 | 229 | 191 | 420 |
| 4603520 | 272 | 268 | 540 |
| 4604040 | 19 | 18 | 37 |
| 4604090 | 442 | 321 | 763 |
| 4604490 | 177 | 176 | 353 |
| 4604500 | 167 | 162 | 329 |
| 4605290 | 409 | 389 | 798 |
| 4605300 | 91 | 77 | 168 |
| 4605770 | 445 | 429 | 874 |
| 4605870 | 37 | 36 | 73 |
| 4605900 | 41 | 41 | 82 |
| 4606550 | 502 | 490 | 992 |
| 4606580 | 189 | 189 | 378 |
| 4606590 | 392 | 372 | 764 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4606700 | 51 | 51 | 102 |
| 4606980 | 429 | 428 | 857 |
| 4607010 | 401 | 389 | 790 |
| 4607020 | 31 | 31 | 62 |
| 4607350 | 325 | 261 | 586 |
| 4607370 | 485 | 471 | 956 |
| 4608370 | 109 | 94 | 203 |
| 4609060 | 208 | 206 | 414 |
| 4609350 | 433 | 386 | 819 |
| 4609370 | 192 | 96 | 288 |
| 4609560 | 487 | 476 | 963 |
| 4611790 | 26 | 26 | 52 |
| 4611920 | 475 | 463 | 938 |
| 4612030 | 258 | 250 | 508 |
| 4612060 | 25 | 24 | 49 |
| 4612070 | 497 | 493 | 990 |
| 4612530 | 279 | 272 | 551 |
| 4612680 | 40 | 21 | 61 |
| 4612900 | 240 | 232 | 472 |
| 4613480 | 485 | 470 | 955 |
| 4613530 | 298 | 254 | 552 |
| 4613910 | 64 | 63 | 127 |
| 4614030 | 324 | 323 | 647 |
| 4615710 | 236 | 230 | 466 |
| 4615720 | 483 | 473 | 956 |
| 4615850 | 488 | 478 | 966 |
| 4616000 | 291 | 270 | 561 |
| 4616030 | 122 | 92 | 214 |
| 4616040 | 387 | 331 | 718 |
| 4616050 | 333 | 308 | 641 |
| 4616500 | 92 | 90 | 182 |
| 4616520 | 93 | 92 | 185 |
| 4616530 | 297 | 291 | 588 |
| 4616610 | 225 | 224 | 449 |
| 4616880 | 69 | 69 | 138 |
| 4616890 | 371 | 254 | 625 |
| 4617190 | 105 | 99 | 204 |
| 4617600 | 459 | 358 | 817 |
| 4617890 | 88 | 76 | 164 |
| 4617900 | 216 | 204 | 420 |
| 4617920 | 142 | 127 | 269 |
| 4617930 | 320 | 247 | 567 |
| 4618460 | 154 | 130 | 284 |
| 4618470 | 310 | 306 | 616 |
| 4619020 | 158 | 114 | 272 |
| 4619030 | 172 | 160 | 332 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4619740 | 489 | 486 | 975 |
| 4619750 | 76 | 76 | 152 |
| 4619840 | 30 | 1 | 31 |
| 4619860 | 9 | 5 | 14 |
| 4620870 | 494 | 486 | 980 |
| 4621890 | 24 | 13 | 37 |
| 4621980 | 89 | 77 | 166 |
| 4622010 | 202 | 167 | 369 |
| 4622030 | 488 | 375 | 863 |
| 4622050 | 387 | 363 | 750 |
| 4622060 | 184 | 116 | 300 |
| 4622070 | 339 | 207 | 546 |
| 4622080 | 391 | 359 | 750 |
| 4622090 | 212 | 166 | 378 |
| 4622770 | 117 | 50 | 167 |
| 4622780 | 299 | 229 | 528 |
| 4623540 | 289 | 265 | 554 |
| 4623550 | 367 | 344 | 711 |
| 4624680 | 303 | 301 | 604 |
| 4624690 | 4 | 4 | 8 |
| 4624700 | 406 | 261 | 667 |
| 4625550 | 410 | 405 | 815 |
| 4625560 | 483 | 337 | 820 |
| 4625570 | 412 | 196 | 608 |
| 4625580 | 204 | 173 | 377 |
| 4625590 | 48 | 44 | 92 |
| 4626030 | 303 | 294 | 597 |
| 4626820 | 13 | 13 | 26 |
| 4626840 | 213 | 177 | 390 |
| 4626880 | 384 | 334 | 718 |
| 4626900 | 358 | 317 | 675 |
| 4626910 | 243 | 208 | 451 |
| 4626930 | 145 | 17 | 162 |
| 4626940 | 0 | 0 | 0 |
| 4626960 | 155 | 132 | 287 |
| 4626970 | 49 | 48 | 97 |
| 4627550 | 430 | 295 | 725 |
| 4627590 | 472 | 454 | 926 |
| 4627670 | 53 | 15 | 68 |
| 4627790 | 299 | 192 | 491 |
| 4629210 | 364 | 328 | 692 |
| 4629330 | 433 | 342 | 775 |
| 4629560 | 136 | 85 | 221 |
| 4629570 | 430 | 356 | 786 |
| 4629580 | 120 | 96 | 216 |
| 4629590 | 389 | 356 | 745 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4629600 | 421 | 310 | 731 |
| 4629610 | 279 | 220 | 499 |
| 4629620 | 126 | 79 | 205 |
| 4629630 | 299 | 291 | 590 |
| 4629640 | 36 | 31 | 67 |
| 4629650 | 314 | 244 | 558 |
| 4629660 | 213 | 165 | 378 |
| 4629670 | 1 | 1 | 2 |
| 4629870 | 111 | 97 | 208 |
| 4629880 | 72 | 60 | 132 |
| 4632750 | 359 | 350 | 709 |
| 4632780 | 357 | 242 | 599 |
| 4633510 | 226 | 219 | 445 |
| 4633720 | 206 | 129 | 335 |
| 4633730 | 63 | 55 | 118 |
| 4633780 | 378 | 333 | 711 |
| 4633790 | 38 | 34 | 72 |
| 4633800 | 278 | 275 | 553 |
| 4633810 | 179 | 174 | 353 |
| 4633820 | 345 | 342 | 687 |
| 4633840 | 442 | 432 | 874 |
| 4634450 | 391 | 346 | 737 |
| 4634470 | 153 | 145 | 298 |
| 4634480 | 309 | 248 | 557 |
| 4635020 | 10 | 9 | 19 |
| 4635030 | 0 | 0 | 0 |
| 4635630 | 450 | 445 | 895 |
| 4635650 | 370 | 321 | 691 |
| 4636520 | 48 | 41 | 89 |
| 4636530 | 85 | 63 | 148 |
| 4636540 | 166 | 109 | 275 |
| 4636550 | 341 | 286 | 627 |
| 4636560 | 120 | 93 | 213 |
| 4638020 | 13 | 10 | 23 |
| 4638030 | 314 | 132 | 446 |
| 4638040 | 6 | 6 | 12 |
| 4638050 | 140 | 111 | 251 |
| 4638500 | 380 | 347 | 727 |
| 4638510 | 91 | 33 | 124 |
| 4638970 | 421 | 277 | 698 |
| 4639730 | 326 | 272 | 598 |
| 4639740 | 391 | 363 | 754 |
| 4640130 | 128 | 124 | 252 |
| 4640310 | 75 | 73 | 148 |
| 4640320 | 84 | 84 | 168 |
| 4640620 | 204 | 57 | 261 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4640650 | 421 | 266 | 687 |
| 4640660 | 395 | 155 | 550 |
| 4641380 | 41 | 27 | 68 |
| 4641680 | 22 | 1 | 23 |
| 4642910 | 163 | 35 | 198 |
| 4642920 | 13 | 10 | 23 |
| 4642950 | 289 | 71 | 360 |
| 4643750 | 113 | 109 | 222 |
| 4644340 | 396 | 383 | 779 |
| 4644960 | 212 | 172 | 384 |
| 4648780 | 405 | 394 | 799 |
| 4649040 | 19 | 18 | 37 |
| 4652100 | 366 | 360 | 726 |
| 4652620 | 233 | 225 | 458 |
| 4652640 | 2 | 1 | 3 |
| 4653220 | 406 | 360 | 766 |
| 4653230 | 107 | 76 | 183 |
| 4653250 | 6 | 4 | 10 |
| 4653260 | 30 | 30 | 60 |
| 4655660 | 407 | 385 | 792 |
| 4657990 | 401 | 396 | 797 |
| 4659440 | 18 | 8 | 26 |
| 4659450 | 317 | 202 | 519 |
| 4659470 | 46 | 45 | 91 |
| 4664480 | 108 | 62 | 170 |
| 4664490 | 5 | 0 | 5 |
| 4665070 | 329 | 188 | 517 |
| 4666850 | 261 | 256 | 517 |
| 4668370 | 320 | 305 | 625 |
| 4668380 | 1 | 0 | 1 |
| 4668390 | 67 | 61 | 128 |
| 4669590 | 57 | 54 | 111 |
| 4671700 | 125 | 114 | 239 |
| 4672610 | 186 | 182 | 368 |
| 4672740 | 166 | 163 | 329 |
| 4672790 | 22 | 17 | 39 |
| 4675060 | 29 | 28 | 57 |
| 4676600 | 212 | 189 | 401 |
| 4676610 | 169 | 165 | 334 |
| 4676620 | 286 | 231 | 517 |
| 4678190 | 23 | 23 | 46 |
| 4678200 | 128 | 122 | 250 |
| 4678210 | 201 | 194 | 395 |
| 4678930 | 218 | 198 | 416 |
| 4679200 | 217 | 200 | 417 |
| 4679210 | 250 | 228 | 478 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4679570 | 58 | 24 | 82 |
| 4680560 | 210 | 187 | 397 |
| 4682760 | 327 | 305 | 632 |
| 4683310 | 101 | 100 | 201 |
| 4683320 | 185 | 184 | 369 |
| 4686330 | 239 | 214 | 453 |
| 4686360 | 93 | 89 | 182 |
| 4686390 | 63 | 57 | 120 |
| 4686410 | 223 | 220 | 443 |
| 4686710 | 121 | 108 | 229 |
| 4687390 | 299 | 260 | 559 |
| 4688660 | 30 | 1 | 31 |
| 4688740 | 314 | 306 | 620 |
| 4688760 | 311 | 177 | 488 |
| 4691440 | 72 | 71 | 143 |
| 4692680 | 267 | 135 | 402 |
| 4692710 | 144 | 69 | 213 |
| 4692720 | 276 | 144 | 420 |
| 4693300 | 243 | 225 | 468 |
| 4693330 | 16 | 8 | 24 |
| 4693370 | 282 | 279 | 561 |
| 4693850 | 13 | 1 | 14 |
| 4695230 | 298 | 288 | 586 |
| 4695260 | 110 | 104 | 214 |
| 4695670 | 2 | 2 | 4 |
| 4695700 | 9 | 6 | 15 |
| 4695720 | 182 | 127 | 309 |
| 4695740 | 231 | 168 | 399 |
| 4695750 | 71 | 4 | 75 |
| 4695760 | 27 | 22 | 49 |
| 4696300 | 206 | 205 | 411 |
| 4699110 | 193 | 189 | 382 |
| 4699130 | 206 | 185 | 391 |
| 4699230 | 278 | 277 | 555 |
| 4699630 | 254 | 251 | 505 |
| 4699660 | 76 | 2 | 78 |
| 4699670 | 63 | 1 | 64 |
| 4699690 | 222 | 172 | 394 |
| 4699700 | 175 | 125 | 300 |
| 4733140 | 123 | 119 | 242 |
| 4733210 | 24 | 17 | 41 |
| 4734560 | 176 | 174 | 350 |
| 4737940 | 146 | 128 | 274 |
| 4740780 | 9 | 9 | 18 |
| 4751010 | 139 | 137 | 276 |
| 4752260 | 127 | 111 | 238 |

| EID | Shifts > 3.5 | Shifts > 5 | Total Pen Shifts |
|---|---|---|---|
| 4753140 | 120 | 98 | 218 |
| 4753290 | 39 | 17 | 56 |
| 4754360 | 14 | 10 | 24 |
| 4754370 | 37 | 19 | 56 |
| 4755510 | 26 | 24 | 50 |
| 4755530 | 41 | 37 | 78 |
| 4755600 | 116 | 116 | 232 |
| 4758310 | 3 | 0 | 3 |
| 4761190 | 32 | 14 | 46 |
| 4761420 | 92 | 69 | 161 |
| 4764360 | 20 | 10 | 30 |
| 4764920 | 2 | 1 | 3 |
| 4766430 | 52 | 52 | 104 |
| 4771550 | 44 | 40 | 84 |
| 4771710 | 67 | 66 | 133 |
| 4772540 | 62 | 49 | 111 |
| 4772610 | 51 | 40 | 91 |
| 4774120 | 60 | 59 | 119 |
| 4774130 | 60 | 60 | 120 |
| 4774400 | 56 | 53 | 109 |
| 4774460 | 33 | 26 | 59 |
| 4776360 | 33 | 26 | 59 |
| 4779060 | 9 | 7 | 16 |
| 4780430 | 38 | 37 | 75 |
| 4782060 | 11 | 10 | 21 |
| 4782550 | 16 | 9 | 25 |
| 4783540 | 28 | 21 | 49 |
| 4784040 | 29 | 23 | 52 |
| 4784660 | 26 | 25 | 51 |
| 4786220 | 5 | 4 | 9 |
| 4787910 | 9 | 9 | 18 |
| 4788710 | 9 | 9 | 18 |
| 4788800 | 9 | 9 | 18 |
| **TOTALS** | **553,027** | **476,865** | **1,029,892** |
| At $11.66 per hour | $ 6,448,295 | $ 5,560,246 | $    12,008,541 |
| At California Minimum Wage | $ 4,424,216 | $ 3,814,920 | $      8,239,136 |